**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Mauricio GONSALEZ–VERA,**
**Defendant–Appellant.**

No. 04–41626.
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided March 8, 2006.

James Lee Turner, John Richard Berry, Assistant U.S. Attorneys, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Laura Fletcher Leavitt, Assistant Federal Public Defender, Federal Public Defender's Office, Southern District of

Texas, Houston, TX, for Defendant–Appellant.

Before JONES, Chief Judge, and SMITH and GARZA, Circuit Judges.

PER CURIAM: *

Mauricio Gonsalez–Vera appeals his conviction and sentence for illegal reentry. He argues for the first time on appeal that (1) he was illegally sentenced under the mandatory Sentencing Guidelines regime held unconstitutional in *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and (2) pursuant to *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), that 8 U.S.C. § 1326(b)(1) and (2) are unconstitutional.

Gonsalez's appeal waiver is unenforceable because the magistrate judge advised him at his rearraignment hearing that he could appeal an illegal sentence. *See, e.g., United States v. Robinson,* 187 F.3d 516, 517–18 (5th Cir.1999). We do not decide the applicability of the sentencing waiver because the appellate issues lack arguable merit and are foreclosed.

Gonsalez's *Booker* claim fails because the alleged Fanfan error is neither structural nor presumptively prejudicial, and he cannot show that it affected his substantial rights. *See United States v. Martinez–Lugo,* 411 F.3d 597, 601 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 464, 163 L.Ed.2d 352 (2005); *United States v. Valenzuela–Quevedo,* 407 F.3d 728, 732–33 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 267, 163 L.Ed.2d 240 (2005); *United*

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

**332**

*States v. Mares,* 402 F.3d 511, 521 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005). The sentencing and revocation hearing transcripts are silent regarding whether the district would have reached a different conclusion had the Guidelines been advisory, and the fact that the district court imposed the minimum sentence under the Guidelines is, standing alone, no indication that the court would have reached a different conclusion under an advisory scheme. *See United States v. Bringier,* 405 F.3d 310, 317 n. 4 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 264, 163 L.Ed.2d 238 (2005). Gonsalez therefore cannot carry his burden of showing that the result likely would have been different had he been sentenced under the advisory scheme, and he cannot show plain error. *See Mares,* 402 F.3d at 522.

Gonsalez's constitutional challenge is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Gonsalez contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi,* we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Gonsalez properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

**AFFIRMED.**